Richard Dean JENKINS,
Plaintiff–Appellant,

v.

COMMISSIONER OF SOCIAL SE-
CURITY ADMINISTRATION,
Defendant–Appellee.

No. 11–35863.

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 7, 2012.*

Filed Nov. 16, 2012.

George Joseph Wall, Esquire, The Law Offices of George J. Wall, Portland, OR, for Plaintiff–Appellant.

Adrian Lee Brown, Assistant U.S., Office of the U.S. Attorney, Portland, OR, David Burdett, Special Assistant U.S., Social Security Administration Office of the General Counsel, Seattle, WA, for Defendant–Appellee.

Before: ALARCÓN, McKEOWN, and PAEZ, Circuit Judges.

MEMORANDUM **

Richard Jenkins appeals from the district court's decision affirming the Commissioner's denial of his applications for Social Security disability insurance benefits and Supplemental Security Income payments. Jenkins argues that the ALJ's

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

determination that substance abuse was material to his disability was not supported by substantial evidence and that the ALJ gave insufficient weight to the opinion of his treating physician, Dr. Mihara. Reviewing de novo, we affirm.

Jenkins "bears the burden of proving that [substance abuse] is not a contributing factor material to his disability." *Parra v. Astrue*, 481 F.3d 742, 748 (9th Cir. 2007). The ALJ properly conducted the five-step inquiry first without separating out the impact of Jenkins's drug addiction. *See Bustamante v. Massanari*, 262 F.3d 949, 955 (9th Cir.2001). After finding that Jenkins was disabled, the ALJ conducted the inquiry again, this time evaluating whether Jenkins would still be disabled absent substance abuse. *See* 20 C.F.R. § 404.1535(b). As the district court explained, Jenkins did not establish that his physical impairments rendered him disabled absent substance abuse, and "[a]t best, the evidence is inconclusive as to whether [Jenkins's] mental impairments remained disabling after he stopped abusing substances." "[I]f evidence exists to support more than one rational interpretation, we must defer to the Commissioner's decision." *Batson v. Comm'r of Soc. Sec. Admin.*, 359 F.3d 1190, 1193 (9th Cir. 2004).

Although the ALJ gave "significant weight" to Dr. Mihara's November 2006 opinion, he gave only "little weight" to her April 2009 opinion. The latter opinion was contradicted by the opinion of an examining psychologist. The ALJ gave " 'specific and legitimate reasons' supported by substantial evidence in the record" for giving little weight to Dr. Mihara's April 2009

* The panel unanimously concludes this case is suitable for decision without oral argument.

opinion. *See Lester v. Chater*, 81 F.3d 821, 830 (9th Cir.1995) (citation omitted).

**AFFIRMED.**